# Exhibit 63

# CHALLENGED STATEMENTS[1]
## (Exhibit 63)

**Exchange Act Statements**

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| **Revenue Statements** | | |
| ¶ 206* | Net Revenue: $232,100,000<br>EBITDA: $42,600,000 | Net Revenue: $232,116,000<br>EBITDA: $42,600,000 |
| ¶ 206* | Net Revenue: $284,400,000<br>EBITDA: $30,700,000 | Net Revenue: $284,405,000<br>EBITDA: $30,690,000 |
| ¶ 206 | Revenue: $348,400,000<br>EBITDA Q4 2020: $79,400,000 | Revenue: $348,429,000<br>Total Adjusted EBITDA: $79,365,000[3] |
| ¶ 206 | Revenue: $482,100,000<br>EBITDA: 104,200,000 | Revenue: $482,119,000<br>Adjusted EBIDTA: $104,175,000 |
| ¶ 206 | Revenue: $617,000,000<br>EBITDA: $147,400,000 | Revenue: $617,017,000<br>Adjusted EBITDA: $147,391,000 |
| ¶ 206 | Revenue: $653,300,000<br>EBITDA: $156,300,000 | Revenue: $653,293,000<br>Adjusted EBITDA: $156,274,000 |
| ¶ 206 | Revenue: $702,100,000<br>EBITDA Q4 2021: $158,100,000 | Revenue: $702,106,000<br>Total 2021 Adjusted EBITDA: $565,918,000[4] |

[1]  The Challenged Statements reflected herein constitute the full universe of statements that Lead Plaintiff allege give rise to liability under the Exchange Act and Securities Act.  For the reasons specified in corresponding footnotes and Defendants' Memorandum of Law in Support of Their Motion to Dismiss the Amended Class Action Complaint (the "Motion to Dismiss"), statements highlighted in grey do not constitute Challenged Statements.  * Indicates a duplicate statement that is both an E.A. Challenged Statement and a S.A. Challenged Statement.

[2]  Lead Plaintiffs have selectively quoted or misquoted certain Challenged Statements.  To the extent there are differences in the Challenged Statements cited in the Amended Complaint and the Challenged Statements as they appear in the original source identified in the Amended Complaint (the "Source Document"), those differences are flagged in red text.

[3]  The Source Document does not specify Q4 2020 EBITDA at all.  Lead Plaintiffs appear to have calculated this figure by subtracting the Q1, Q2, and Q3 2020 EBITDA amounts from the total 2020 EBITDA amount, which yields $79,365,000.

[4]  The Source Document does not specify Q4 2021 EBITDA at all.  Lead Plaintiffs appear to have calculated this figure by subtracting the Q1, Q2, and Q3 2021 EBITDA amounts from the total 2021 EBITDA amount, which yields $158,078,000.

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| ¶ 206 | Revenue: $706,200,000<br>EBITDA: $137,600,000 | Revenue: $706,203,000<br>Adjusted EBITDA: $137,644,000 |
| ¶ 206 | Revenue: $727,600,000<br>EBITDA: $150,000,000 | Revenue: $727,614,000<br>Adjusted EBITDA: $150,007,000 |
| ¶ 206 | Revenue: $756,500,000<br>EBITDA: $160,200,000 | Revenue: $756,495,000<br>Adjusted EBITDA: $160,163,000 |
| ¶ 206 | Revenue: $780,300,000<br>EBITDA Q4 2022: $146,000,000 | Revenue: $780,283,000<br>Total 2022 Adjusted EBITDA: $593,770,000[5] |
| ¶ 206 | Revenue: $744,600,000<br>EBITDA: $134,000,000 | Revenue: $744,626,000<br>Adjusted EBITDA: $133,964,000 |
| ¶ 206 | Revenue: $793,300,000<br>EBITDA: $171,000,000 | Revenue: $793,286,000<br>Adjusted EBITDA: $171,045,000 |
| **Compliance Statements** | | |
| ¶ 213 | "[T]he current provision of CGM sensors and transmitters fits in well with our core competency around resupply to patients with chronic conditions." | "[T]he recurring provision of CGM sensors and transmitters fits in well with our core competency around resupply to patients with chronic conditions." |
| ¶¶ 211, 213 | "Diabetes was 'largely a resupply business that generates recurring revenue and is very well suited to our core competencies in resupply, billing and referral relationships.'" | "Diabetes is among the most costly chronic diseases in the U.S., and there's an opportunity to drive down health care costs associated with diabetes with better technology and disease management. CGM technology is a leap forward in giving patients the information they need to manage their condition. This is largely a resupply business that generates recurring revenue and is very well suited to our core competencies in resupply, billing and referral relationships." |

---

[5] The Source Document does not specify Q4 2022 EBITDA at all. Lead Plaintiffs appear to have calculated this figure by subtracting the Q1, Q2, and Q3 2022 EBITDA amounts from the total 2022 EBITDA amount, which yields $145,956,000.

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| ¶ 215 | "[C]all centers had 'the nicest people in the world, calling and doing outbound and we're using technology to make that really efficient. . . . And so, we do, just with that technology alone, do better than a lot of the companies we acquire and so there's a nice little revenue bump from just more proactive outreach.'" | "So we have our callers in their call center in North Carolina and Tennessee the nicest people in the world calling and doing outbound and we're using technology to make that really efficient. When we call and make sure we call Jason the 90th day and all of that and so we do just with that technology alone do better than a lot of the companies we acquire and so there is a nice that revenue bump from just more proactive outreach." |
| ¶ 216 | "In some respects, it is frustrating at times because a lot of payers necessarily put speed bumps. They don't want the patient—if you ask the patient, patients say, I want my stuff every quarter, please just send it to me. And unfortunately, a lot of payers don't allow that to happen including Medicare, which is [why] we need contact with the patient, we need to affirm if they're using their supplies and they need them, which is, as I said, probably a good check on fraud, waste and abuse. And we never want to be tarred with that. And so, what we have to do is we have to make it feel to the patient like they are getting it every quarter. We have to interact with them in ways they want to be interacting with to let them get their stuff, eliminate that and kind of accede to their wishes of the frictionless experience, [while] complying with all the rules that the healthcare system has put in place to make sure that there's not overutilization." | "In some respects, it is frustrating at times, because a lot of payers necessarily put speed bumps. They don't want the patient. If you ask the patient say I want my stuff every quarter, please just send it and unfortunately a lot of payers don't allow that to happen including Medicare, which is we need to contact with the patient we need to affirm that they're using their supplies and that they need it, which is as I said probably a good check on fraud waste and abuse and we never want to be tarred with that. And so what we have to do is we have to make it feel to the patient like they are getting it every quarter. We have to interact with them in ways they want to be interacted with to let them get their stocks eliminate that kind of exceed to their wishes of the frictionless experience while complying with all the rules that the healthcare system is put in place to make sure that there is not utilization." |
| ¶ 217 | "AdaptHealth had 'built [its] business with a focus on technology, both more efficient ways to interface with our provider partners and better ways to interact with our patients who have chronic supply needs.'" | "We've built our business with a focus on technology, both more efficient ways to interface with our provider partners and better ways to |

- 3 -

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | interact with our patients who have chronic supply needs." |
| ¶ 217 | "Now we're providing the product to these patients, getting it into their homes, teaching them how to use it, resupplying them, making sure they're adhering to the therapy. This isn't a business where we're just shipping boxes and then hoping to get paid or getting paid upfront. We are managing these patients' lives. We're making sure that they're resupplying. We're teaching. We're navigating the maze of reimbursement from thousands of insurance companies." | "[] We're providing the product to these patients, getting it into their homes, teaching them how to use it, resupplying them, making sure they're adhering to the therapy. This isn't a business where we're just shipping boxes and then hoping to get paid or getting paid upfront. We are managing these patients' lives. We're making sure that they're resupplying. We're teaching-- we're navigating the maze of reimbursement from thousands of insurance companies." |
| ¶ 218 | "AdaptHealth was not 'just sending boxes' to patients but instead 'doing a hell of a lot more than that.'"<br><br>"I want to make sure we remind sort of everyone listening and everyone paying attention. We're not just sending the stuff and sending a bill and getting paid on a credit card, not only do we have all the competency to navigate the complex reimbursement environment, we're getting these patients adhering to the therapy." | Source Document unavailable. |
| ¶ 219 | "[A]dvanced diabetes, primarily CGM…was approved by Medicare . . . in 2017 for reimbursement . . . We've seen some payers switch to with the Medicare payment methodology, not necessarily the rate, but the K-codes versus A-code . . . we continue to see this as we've been underwriting these acquisitions [but] nothing that we're concerned about whatsoever, and I think we're just really excited because we're still early in the compounding of the [CGM] sensors." | "[A]dvanced diabetes, primarily CGM has really -- was approved by Medicare, I believe in 2017, for reimbursement . . . [W]e've seen some payers switch to the Medicare payment methodology, not necessarily the rate, but here the K codes versus A codes. And so we continue to see this -- as we've been underwriting these acquisitions, we're underwriting kind of gross margin settling in the low 30s range, which is, and we think that's completely appropriate for the category. And so nothing that we're concerned about whatsoever, and I think we're just – we're really excited because we're still early in the compounding of |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | the census, which is because a lot of people who are coming now on CGM are still new to the therapy." |
| ¶ 221 | "[O]ur diabetes business today is growing extremely quickly. We're also very excited about kind of what we've been able to do on e-prescribing for diabetes. Diabetes, just as a little bit of a background . . . had a very antiquated order process, which led to really, really long cycle times to get an order from the physician to the patient . . . Now for a payer, a medical benefit has a significant advantage for the payer, because there's a utilization management aspect of that. So there's essentially a healthy roadblock that prevents kind of overutilization of the product. And the doctor having to document that properly, albeit with our e-prescribing technology, allows the doctor to do that in a very efficient and quick way that there is a compliant order, they documented the need for it and then there's extreme visibility both to the patient, to us and the physician about getting that order out in a very quick cycle time. So that's something that has been growing really nicely for us. Doctors are extremely excited about it. . . . what we're seeing is mass adoption of this digital technology, and that kind of led us to where we're going next on diabetes, is really similar to what we're doing on the sleep side . . . And I think what's important to that is obviously in the short term, we'll be able to win additional organic business in terms of a competitive advantage." | "So, our diabetes business today is growing extremely quickly. We're also very excited about kind of what we've been able to do on e-prescribing for diabetes. Diabetes just as a little bit of a background was really kind of antiquated, had a very antiquated order process, which led to really, really long cycle times to get an order from the physician to the patient....Now for a payer, a medical benefit has a significant advantage for the payer because there's a utilization management aspect to that. So there's essentially a healthy road block that prevents kind of over utilization of the product, and the doctor having to document it properly albeit with our e-prescribing technology allows the doctor to do that in a very efficient and quick way that there is a compliant order, they documented the need for it and then there's extreme visibility both for the patient, to us and the physician about getting that order out in a very quick cycle time. So that's something that has been growing really nicely for us. Doctors are extremely excited about it. We're north of 30% now and we're going to update that number on the next earning call about where we're at, but really[6] what we're seeing is mass Adaption of this digital technology, and that kind of led us to where we're |

[6] The Amended Complaint materially alters the meaning of this statement by excluding part of the Source Document's sentence "We're north of 30% now and we're going to update that number on the next earning call about where we're at, but really what we're seeing is mass Adaption of this digital technology, and that kind of led us to where we're going next on diabetes, is really similar to what we're doing on the sleep side…".

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | going next on diabetes, is really similar to what we're doing on the sleep side….And I think what's important to that is obviously in the short-term we will be able to win additional organic business in terms of a competitive advantage." |
| ¶ 222 | "Our program has a strong foundation in ethics and integrity, raises a consistent awareness of compliance throughout the business, and prevents misconduct, which allows us to achieve our goal of delivering the best patient care, while minimizing the business risk ... We created a comprehensive education program, and we also developed a very rigorous internal monitoring program, which gives us pretty much real-time visibility into the business practices and helps us identify any types of trends that need immediate correction." | <span style="color:red">"So there's a variety of reasons why a health care organization would implement a compliance program, but a key reason is to deliver quality patient care. And we believe that our foundation is strong.</span> Our program has a strong foundation in ethics and integrity, raises a consistent awareness of compliance throughout the business and prevents misconduct, which allows us to achieve our goal of delivering the best patient care while minimizing the business risk.<br><br><span style="color:red">Years ago, when we started talking about branching out our program into an enterprise program, our compliance officer team felt it was important that we have a compliance mission statement. We had all come from organizations where compliance was viewed as burdensome or the adversary. And we were determined to do it different. We wanted to have a positive relationship with the business, and we wanted to deliver a supportive program that adds value to the company.<br><br>This chart right here shows you some of the key milestones of the program evolution. Back in 2017, we started the process of retiring the individual subsidiary compliance programs and we transition to the enterprise corporate</span> |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
|  |  | compliance program. That gave us one code of ethics and business conduct. It implemented policies to support that. We created a comprehensive education program, and we also developed a very rigorous internal monitoring program, which gives us pretty much real-time visibility into the business practices and helps us identify any types of trends that need immediate correction." |
| ¶ 223 | "Wendy [Russalesi] and her organization does an exhaustive review of charts and chart notes to make sure there are no regulatory compliance issues." | "Wendy and her organization does an exhaustive review of charts and chart notes to make sure there are no regulatory compliance issues. And we also do require a third-party QoE to evaluate the quality of our earnings." |
| ¶ 226 | "So through the enterprise program, we have a consistent framework that helps us influence the compliance first culture, empower the businesses success and focus on technology not only within our program, but also within the business. Our program incorporates all of the required elements from the Office of the Inspector General Guidance, as well as factors from the Department of Justice's evaluation of corporate compliance programs. Our team is led by professionals that are certified in healthcare compliance, HIPAA privacy and security, and also billing and coding practices." | "So through the enterprise program, we have a consistent framework that helps us influence the compliance-first culture, empower the business success and focus on technology not only within our program, but also within the business. Our program incorporates all of the required elements from the Office of the Inspector General guidance as well as factors from the Department of Justice's evaluation of corporate compliance programs.<br><br>Our team is led by professionals that are certified in health care compliance, HIPAA privacy and security and also billing and coding practices. So our compliance-first culture starts at the top, and we benefit significantly from a strong support from our Board of Directors and our executive leadership team. The compliance program is independent, but yet it incorporates reporting |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | lines into the Board Compliance Committee as well as the company's Chief Executive Officer." |
| ¶ 229 | "'Audit Share' [] purportedly provided executives with 'real time visibility into what's happening with our audits. We can see our audit outcomes. We understand what are the trends and what are the emerging risks that are coming out of this audit activity' . . . management was "monitoring the enforcement trends that are coming out in the industry . . . [which] helps us set our priorities to move the program forward and to achieve our goals to drive better patient care to mitigate emerging fraud and abuse risk and again, to support the company growth strategy.'" | "So we launched this proprietary workflow[7], and it gives us real-time visibility into what's happening with our audits. We can see our audit outcomes. We understand what are the trends and what are the emerging risks that are coming out of this audit activity. And from all of that information, we're able to present that monthly to the business, and that helps improve our audit outcomes overall. ... And then also, like I said, we're also monitoring the enforcement trends that are coming out in the industry.<br><br>It gives us an interesting perspective of how we think we understand something, but then in actuality, how the government has looked at that practice in another organization. Monitoring all of these items helps us set our priorities to move the program forward and to achieve our goals to drive better patient care to mitigate emerging fraud and abuse risk and again, to support the company growth strategy." |
| ¶ 232 | "But what I want to add on to that is our hotline is an independently managed hotline, and we promote that throughout the company. There's company-wide postings. It's in all of our compliance communication, all of our training. Basically, we're telling the business if you see something, say something . . . So I think we really have established a very open line of communication with the business, and I think that helps sort of drive down that potential for people | "But what I want to add on to that is our hotline is an independently managed hotline, and we promote that throughout the company. There's company-wide postings. It's in all of our compliance communication, all of our training. Basically, we're telling the business if you see something, say something . . . So I think we really have established a very open line of |

---

[7] The Amended Complaint materially alters the meaning of this statement from the Source Document by replacing "proprietary work flow" with "Audit Share."

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | feeling like we're not doing something right and we're not correcting it and going to talk to someone else about it." | communication with the business, and I think that helps sort of drive down that potential for people feeling like we're not doing something right and we're not correcting it and going to talk to someone else about it rather." |
| ¶ 233* | 'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | external purposes in accordance with generally accepted accounting principles; <br><br> (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233* | 'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: <br><br> (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br><br> (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; <br><br> (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: <br><br> (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br><br> (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | 'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
|  | purposes in accordance with generally accepted accounting principles;<br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | the period in which this report is being prepared;<br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . <span style="color:red">The registrant's other certifying officer and I are</span> responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; <br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; <br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying |

- 14 -

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; <br> (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: <br> (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br> (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . <span style="color:red">The registrant's other certifying officer and I are</span> responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: <br> (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; <br> (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: <br> (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br> (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: <br> (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | made known to us by others within those entities, particularly during the period in which this report is being prepared; <br><br> (b)   Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; <br><br> (c)   Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br><br> (b)   Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; <br><br> (c)   Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have: | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | . and internal control over financial reporting . . . for the registrant and have:<br><br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 233 | "'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| ¶¶ 220, 242 | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide."[8] | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." |

---

[8]  Lead Plaintiffs cite to this statement and the following two statements (excerpts of the 2020, 2021, and 2022 Form 10-Ks), and allege that these E.A. Challenged Statements fall into *both* the E.A. Compliance Statements and E.A. Technology Statements categories.  For the sake of completeness, these E.A. Challenged Statements are reflected in the E.A. Compliance Statements and E.A. Technology Statements counts in the Motion but are not double-counted for purposes of the EA Challenged Statements total in the Motion.

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| ¶¶ 220, 242 | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." |
| ¶¶ 220, 242 | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." | that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." |
| **Technology Statements** | | |
| ¶¶ 220, 242 | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
|  | believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." | technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." |
| ¶¶ 220, 242 | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." | competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." |
| ¶¶ 220, 242 | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce | "AdaptHealth has established an integrated, technology-enabled, centralized platform, distinguishing itself from many of its competitors who traditionally use less automated processes that are typically complex, can be prone to mistakes and are inefficient. AdaptHealth's technology enables automated, compliant, and integrated workflow into patients' delivery of care. AdaptHealth believes that this advanced technology platform provides it with a competitive advantage through its unique components that cater to patients and physicians. AdaptHealth believes that its technology platform has several characteristics |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." | that appeal to physicians, including its ease of use, the improved compliance it enables through its integrated systems and the automated, integrated workflow it provides for patients' delivery of care. Additionally, AdaptHealth's e-prescribing capabilities enhance transparency and reduce transcription and other errors. AdaptHealth believes that patients are also better served due to the efficiency from time of order to delivery and the seamless integration across points of care enabled by AdaptHealth's platform. The integrated system also provides AdaptHealth management with critical information in a timely manner, allowing them to track performance levels company wide." |
| ¶ 239 | "AdaptHealth's success was fueled by 'key investments in technology and efficient operational workflows.'" | "Thanks, Luke. Before I begin, I'd like to express the excitement of the AeroCare management team. We share a common vision and strategy with AdaptHealth, and we are excited to partner with a leader in the industry. Personally, I am excited to work with Luke and Josh to guide the combined business. Like AdaptHealth, we have built our business through a mix of organic growth and acquisitions, closing 155 acquisitions since inception and 50 of those since 2017. We've maintained a relentless focus on the patient experience that has enabled us to make key investments in technology and efficient operational workflows." |
| ¶¶ 240, 255 | "AdaptHealth highlighted the Company's 'Competitive Strengths' for investors, and expanded upon its theme of technological investment. AdaptHealth claimed that 'the following strengths will continue to enable it to provide high-quality products and services to | "**Competitive Strengths** AdaptHealth believes that the following strengths will continue to enable it to provide high-quality |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | its customers and to create value.' In the first example of such a strength, AdaptHealth identified its 'Differentiated Technology-Enabled Platform' as a strength, and claimed that platform offered it a 'competitive advantage' compared to other home medical equipment companies by automating 'processes that can be complex, prone to mistakes and inefficient' and offering 'ease of use, improved compliance and automated, integrated workflow for delivery of care,' saying:<br><br>'Differentiated technology-enabled platform: Over the last five years, we have developed an integrated technology system (based upon leading third-party applications and proprietary software products), which we believe provides a competitive advantage within the HME industry. Our integrated platform distinguishes itself from other industry participants by automating processes that can be complex, prone to mistakes and inefficient. We believe that our platform's ease of use, improved compliance, and automated, integrated workflow for delivery of care appeals to physicians and payors. Additionally, we believe our adoption of e-prescribing solutions enhances transparency and reduces clinical errors and delays. We believe such systems provide better patient service by reducing the time between an order's receipt and the delivery of the products to the patient. We believe our model is scalable, supporting future organic growth while also allowing for timely on-boarding of acquisitions. We believe that this differentiated technology platform will help generate business from new clients, as other competitors either lack the resources to modernize their infrastructure or utilize systems which do not easily allow for changes from traditional, less automated models.'" | products and services to its customers and to create value for stockholders:<br><br>**<u>Differentiated Technology-Enabled Platform</u>**: Over the last five years, AdaptHealth has developed an integrated technology system (based upon leading third-party applications and proprietary software products) which AdaptHealth believes provides a competitive advantage within the HME industry. AdaptHealth's integrated platform distinguishes itself from other industry participants by automating processes that can be complex, prone to mistakes and inefficient. AdaptHealth believes that its platform's ease of use, improved compliance and automated, integrated workflow for delivery of care appeals to physicians and payors. Additionally, AdaptHealth believes its adoption of e-prescribing solutions enhances transparency and reduces clinical errors and delays. AdaptHealth believes such systems provide better patient service by reducing the time between an order's receipt and the delivery of the products to the patient. AdaptHealth believes its model is scalable, supporting future organic growth while also allowing for timely on-boarding of acquisitions. AdaptHealth believes that this differentiated technology platform will help generate business from new clients, as other competitors either lack the resources to modernize their infrastructure or utilize systems |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | which do not easily allow for changes from traditional, less automated models." |
| ¶¶ 240, 255 | "AdaptHealth highlighted the Company's 'Competitive Strengths' for investors, and expanded upon its theme of technological investment. AdaptHealth claimed that 'the following strengths will continue to enable it to provide high-quality products and services to its customers and to create value.' In the first example of such a strength, AdaptHealth identified its 'Differentiated Technology-Enabled Platform' as a strength, and claimed that platform offered it a 'competitive advantage' compared to other home medical equipment companies by automating 'processes that can be complex, prone to mistakes and inefficient' and offering 'ease of use, improved compliance and automated, integrated workflow for delivery of care,' saying:<br><br>'Differentiated technology-enabled platform: Over the last five years, we have developed an integrated technology system (based upon leading third-party applications and proprietary software products), which we believe provides a competitive advantage within the HME industry. Our integrated platform distinguishes itself from other industry participants by automating processes that can be complex, prone to mistakes and inefficient. We believe that our platform's ease of use, improved compliance, and automated, integrated workflow for delivery of care appeals to physicians and payors. Additionally, we believe our adoption of e-prescribing solutions enhances transparency and reduces clinical errors and delays. We believe such systems provide better patient service by reducing the time between an order's receipt and the delivery of the products to the patient. We believe our model is scalable, supporting future organic growth while also allowing for timely on-boarding of acquisitions. We believe that this differentiated technology platform will help generate business from new clients, as other competitors either lack the resources to | "**Competitive Strengths**<br>AdaptHealth believes that the following strengths will continue to enable it to provide high-quality products and services to its customers and to create value for stockholders:<br><br>**Differentiated Technology-Enabled Platform**: Over the last five years, AdaptHealth has developed an integrated technology system (based upon leading third-party applications and proprietary software products) which AdaptHealth believes provides a competitive advantage within the HME industry. AdaptHealth's integrated platform distinguishes itself from other industry participants by automating processes that can be complex, prone to mistakes and inefficient. AdaptHealth believes that its platform's ease of use, improved compliance and automated, integrated workflow for delivery of care appeals to physicians and payors. Additionally, AdaptHealth believes its adoption of e-prescribing solutions enhances transparency and reduces clinical errors and delays. AdaptHealth believes such systems provide better patient service by reducing the time between an order's receipt and the delivery of the products to the patient. AdaptHealth believes its model is scalable, supporting future organic growth while also allowing for timely on-boarding of acquisitions. AdaptHealth believes |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
|  | modernize their infrastructure or utilize systems which do not easily allow for changes from traditional, less automated models.'" | that this differentiated technology platform will help generate business from new clients, as other competitors either lack the resources to modernize their infrastructure or utilize systems which do not easily allow for changes from traditional, less automated models." |
| ¶ 241 | "AdaptHealth [] identified the 'most important competitive factors in the regional and local markets' for home medical equipment and claimed the Company 'competes favorably with competitors on the basis of these and other factors.' The factors identified included a '[d]ifferentiated technology platform that provides a superior physician and patient experience' as well as '[s]ervice quality,' '[o]verall ease of doing business,' and '[q]uality of patient care.'" | "AdaptHealth believes that the most important competitive factors in the regional and local markets are:<br>• <span style="color:red">Reputation with referral sources, including local physicians and hospital-based professionals;</span><br>• Service quality <span style="color:red">and efficient, responsive referral process;</span><br>• Differentiated technology platform that provides a superior physician and patient experience;<br>• <span style="color:red">Comprehensive offering across the home medical equipment space;</span><br>• <span style="color:red">Broad network of payor contracts and regional insurers;</span><br>• Overall ease of doing business; and<br>• Quality of patient care, <span style="color:red">including clinical expertise</span>." |
| ¶ 241 | "AdaptHealth [] identified the 'most important competitive factors in the regional and local markets' for home medical equipment and claimed the Company 'competes favorably with competitors on the basis of these and other factors.' The factors identified included a '[d]ifferentiated technology platform that provides a superior physician and patient experience' as well as '[s]ervice quality,' '[o]verall ease of doing business,' and '[q]uality of patient care.'" | "AdaptHealth believes that the most important competitive factors in the regional and local markets are:<br>• <span style="color:red">Reputation with referral sources, including local physicians and hospital-based professionals;</span><br>• Service quality <span style="color:red">and efficient, responsive referral process;</span> |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | • Differentiated technology platform that provides a superior physician and patient experience;<br>• Comprehensive offering across the home medical equipment space;<br>• Broad network of payor contracts and regional insurers;<br>• Overall ease of doing business; and Quality of patient care, including clinical expertise." |
| ¶ 243 | "'[T]he RCM function that Adapt had' been working on in prior years 'truly just makes us more efficient. We're able to process claims faster, quicker, better, and more accurate. . . . At AeroCare, we're very proud of our billing operation, but [integrating with AdaptHealth] already made ours better.'" | "The RCM function that Adapt had started down the path 2, 3 years ago that consolidated and put in all those billing headed engines in there and utilizing people in aspecialized manner that John Moore, who's head of our RCM, has done for us, was -- is truly just makes us more efficient. We're able to process claims faster, quicker, better and more accurate. So our initial denial rate, if you will, is less than it certainly was. At AeroCare, we're very proud of our billing operation, but it's already made ours better." |
| ¶ 244 | "Yeah, sure. So diabetes, we got into diabetes in June of last year and primarily we got in because number one, it's a very fast growing, organically growing market . . . particularly with the resupply component of it . . . there's actual sensors that get resupplied on a regular basis, it fits the model of how we're doing this on the sleep side with our CPAP. And we kind of have expertise with that and also both at the distribution side of it, but also in the markets with the doctors, the relationships, how to get the patients set up, getting them qualified for their CGM. So, really, that part of the business has been growing really, really well. We're very committed to it. We're excited about . . . driving technology adoption there, particularly e-Prescribe." | "Yes, sure. So diabetes, we got into diabetes in June of last year and primarily we got in because, number one, it's a very fast-growing, organically growing market. The other thing is that it really fits into our model on what we're doing on a lot of other supplies and equipment to the home. And our goal at Adapt is really to become kind of more of a product-based -- wider product-based solution for our referral sources and for our patients. So on diabetes, particularly with the resupply component of it. So there's actual sensors that get resupplied on a regular basis. It |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | fits the model of how we're doing this on the sleep side with our CPAP. And we kind of have expertise with that and also both at the distribution side of it, but also in the markets with the doctors, the relationships, how to get the patient set up, getting them qualified for their CGM. <br><br> So really, that part of the business has been growing really, really well. We're very committed to it. We're excited about it. We're driving technology adoption there, particularly e-prescribe." |
| ¶ 245 | "But diabetes . . . we've been in it for about a year now and it's been great, out of the gate, we've been pushing e-prescribe and all the things that we've learnt on the [home medical equipment] side of the business. So think about resupply, e-prescribing some efficiencies on intake technology, and that's really allowing our prescribing partners and physicians to really get a much more efficient experience, and also under the medical benefit as well to really derive efficiencies in that process and the documentation process. So that's been allowed us really to grow with the market." | "[D]iabetes for us has been--you know, we've been in it for about a year now, and it's been great. You know, out of the gate, we've been pushing e-prescribe and all the things that we've learned on the HME side of the business. I think about, you know, resupply, eprescribing, some efficiencies on intake technology, and that's really allowing our prescribing partners and physicians to really get a much more efficient experience. And also, under the medical benefit as well to really drive efficiencies in that process and the documentation process. <br><br> So, that's then allowed us really to grow with the market, and DexCom and others are out there saying it's 20-plus percent. We believe that, you know, we can grow in line with that. Over time, our goal certainly is going to be to take market share. But, obviously, we're generally new in the |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | business and we're learning as we go, but it's been a really great start so far. |
| ¶ 246 | "'[E]-prescribing is something that started on the [home medical equipment] side of the business and continues to make progress' and 'it's relatively new to the diabetes business mostly because we've only owned the diabetes business since July of 2020' . . . '[a]nd it's taken off like wildfire. We work very closely with the software provider to roll it out across providers. Now approximately 40% of orders are coming now through that e-prescribed channel. Now why that's significant is not just the fact of the matter that it's easier for the doctor to use. It's less friction in the channel. It essentially alleviates a lot of the roadblocks that typically the medical benefit had historically. It makes it much more seamless for an insurer or a doctor to get CGM onto their patient. And I think that's significant. It's significant because it offers the insurance company the benefits of at least a utilization or prior authorization function. At the same time, it allows it to be seamless and transparent and quick, which doesn't impede kind of getting the chronic disease care out to that patient. I'd say that's number one. Number two, briefly it also reduces audit exposure, so it allows the audit to be documented appropriately… and really it differentiates us from our competitors out in the market.'" | "[E]-prescribing is something that started on the HME side of the business and continues to make progress on that side as well. It's been – it's relatively new to the diabetes business, mostly because we've only owned the diabetes business since July of 2020. We started in approximately October-November with introducing eprescribing primarily to endocrinologists out in the marketplace, and it's taken off like wildfire. We worked very closely with the software provider to roll it out across providers. Now, approximately 40% of orders are coming now through that e-prescribe channel.

Now, why that's significant is not just the fact that a matter that it's easier for the doctor to use, it's less friction in the channel, it essentially alleviates a lot of the roadblocks that typically the medical benefit had historically. It makes it much more seamless for an insurer or a doctor to get CGM onto their patient and I think that's significant. It's significant because it offers the insurance company, the benefits of at least the utilization or prior authorization function, at the time it allows it to be seamless and transparent and quick, which doesn't impede kind of getting the chronic disease care out to that patient. I'd say that's number one. |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | Number two, briefly, it also reduces audit exposure. So it allows the order to be documented appropriately, and really that differentiates us from our competitors out in the market." |
| ¶ 247 | "[M]ore than half of our CGM orders are now coming in via e-prescribe, up from zero just a year ago. We believe that in addition to helping drive better operating efficiencies, e-prescribe helps facilitating easier referring physician experience by dramatically shortening the cycle time to get diabetic patients on CGM therapy and a rapid uptake of this technology in the physician community is reflected in our strong growth rates." | "[M]ore than half of our CGM orders are now coming in via e-prescribe, up from zero just a year ago. We believe that in addition to helping drive better operating efficiencies, e-prescribe helps facilitating easier referring physician experience by dramatically shortening the cycle time to get diabetic patients on CGM therapy. And the rapid uptake of this technology in the physician community is reflected in our strong growth rates." |
| ¶ 248 | "An analyst noted that AdaptHealth's stated 'long-term organic growth rate [has] always been higher than . . . that mid-single-digits that [they] used to always guide to,' and asked, 'how do you reconcile that? What's the driver, why is your growth going to be higher?'"<br><br>Griggs: "Well, we're a sales organization and that's been from day one. We go out there sell. And we believe, and it's built in our culture, it's built in every person in there, the addressable need is up here, what's being delivered is down here. There's more people with COPD that are getting oxygen. There's more people with sleep apnea that are getting CPAPs. There's more people that have problems ventilating their oxygen that need ventilation that are getting it. There's more people that need CGMs and diabetes treatment that are getting it today. So that addressable need is significantly higher, and our people are trained and motivated to get the patients, show the quality and . . . what our treatment's done for that patient and to be able to show that doctor how they should be not waiting . . . this far into the cycle to be | Investor: "And then maybe just the last question because you might be in this question less often now that Apria is being bought. When we think about like the -- your long-term organic growth rate, it's always been higher than kind of that mid-single digits that I used to always guide to. So how do you reconcile that? Like what's the driver? Why is your growth presently higher?"<br><br>Griggs: "Well, we're a sales organization and that's been from day 1. We go out there and sell. And we believe, and it's built in our culture, it's built in every person in there, the addressable need is up here, what's being delivered is down here. There's more people with COPD that are getting oxygen. There's more people with sleep apnea that are getting CPAPs. There's more people that have problems ventilating their |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | identifying those patients and identify those patients earlier, better for the patients, better for the system, better for their employer and better for the insurer. So, that's how we live and breathe every day and it just pays dividends for us." | oxygen that need ventilation that are getting it. There's more people that need CGMs and diabetes treatment that are getting it today. So that addressable need is significantly higher, and our people are trained and motivated to get the patients, show the quality and what that -- what our treatment has done for that patient and to be able to show that doctor how they should be not waiting for the -- for far into the cycle to be identifying those patients and identify those patients earlier, better for the patients, better for the system, better for their employer and better for the insurer. So, that's how we live and breathe every day and it just pays dividends for us." |
| ¶ 249 | "Discussing the diabetes segment, an analyst noted that '[p]eople pointed to the shift from medical into the pharmacy as being a risk to' AdaptHealth before asking, 'Have you seen it impact your business in any way, shape, or form as pharmacies are now selling some of the products that you also?'<br><br>Defendant Parnes responded by claiming that AdaptHealth was able to identify the patients that needed its supplies most, explaining:<br><br>'[T]he added benefit of the medical channel, both for payers and for the manufacturers from the payer perspective is, when a patient gets on therapy with us, the doctor document it really well why the patient needs it, we screen patients that really shouldn't be on the therapy, and we're really filtering out the ones that are going to benefit the most from it.'" | Investor: "That's helpful. That's helpful. I want to talk about diabetes. It's obviously -- there's a lot going on in the space. People pointed to the shift from medical into the pharmacy as being a risk to you. How have you seen that evolve? It's now been -- it's been happening now for quite a period of time. Have you seen it impact your business in any way, shape or form as pharmacies are now selling some of the products that you also?<br><br>Parnes: "Yes. I mean I think I'll point with that. We point to kind of how Dexcom has been messaging this stuff over the last 24 months. And we got into the space as a reminder, about 2 years ago with the acquisition of Solara in California, that was kind of with the thesis that whatever we're doing on CPAP and CPAP resupply is a perfect model for diabetes and the tremendous growth that, that end market was having. |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | And I think what we've proven is we've driven a tremendous amount of e-prescribe to the diabetes space. So now kind of 50% plus of our orders in the diabetes space coming e-prescribe and that's enabling. And the reason I point this out vis-a-vis the pharmacy channel is that this allows the medical benefit, which were -- which we do 90% of our business through to be much more efficient and kind of quick and adherent -- for doctors to be able to order.<br><br>So the ease of use that I believe that the manufacturers thought that they're getting through the pharmacy channel, number one, can almost be replicated with the HME channel today with how effective it is withe-prescribe. Number two, the added benefit of the medical channel, both for payers and for the manufacturers from the payer perspective is when a patient gets on therapy with us, the doctor documented really well why the patient needs it. We screen patients that really shouldn't be on the therapy, and we're really filtering out the ones that are going to benefit the most from it." |
| ¶ 250 | "AdaptHealth announced 'double-digit growth' in its diabetes product line, which the Company attributed to its 'important investments in technology.'" | "[O]ur diabetes product line continues to post double-digit growth." |
| ¶ 250 | "AdaptHealth announced 'double-digit growth' in its diabetes product line, which the Company attributed to its 'important investments in technology.'" | "AdaptHealth continues to make important investments in technology[.]" |
| ¶ 250 | "We remain committed to investments in technology that transform the [home medical equipment] experience for our patients, payors and | "We remain committed to investments in technology that transform the HME experience |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
|  | referring physicians. For example, our e-prescribe platform continues to make home health easier for our referring providers by allowing them to eliminate the hassle and paperwork of outdated and error-prone ordering methods such as fax. We continue to see greater than 50% adoption in the regions where this technology is rolled out, as well as quarter-over-quarter growth of 7.5%.<br><br>Our new e-ordering capabilities are improving patient experience by providing channel of choice communication. Approximately 50% of all PAP and diabetes resupply orders in Q2 were processed electronically via our digital patient portal. Our e-delivery platform greatly increases transparency for order delivery, enabling every customer to rate interactions in real time and by providing real-time order tracking. . . .<br><br>We continue to believe that these technologies will allow us to keep our costs in line, even as we scale and continue to grow. By making home health easier and more accessible for payors, patients and providers, we can continue to gain share and volume within the broader home health industry.<br><br>As we look down the road, these proprietary tools are the foundations for both improving our patient satisfaction as well as operating efficiencies, and will help open the door to greater collaboration with our payors on alternative payment arrangements." | for our patients, payers, and referring physicians. For example, our e-prescribed platform continues to make home health easier for our referring providers by allowing them to eliminate the hassle and paperwork of outdated and error prone ordering methods such as fax. We continue to see greater than 50% adoption in the regions where this technology is rolled out as well as quarter-over-quarter growth of 7.5%. Our new e-ordering capabilities are improving patient experience by providing channel of choice communication.<br><br>Approximately 50% of all <span style="color:red">path</span> and diabetes resupply orders in Q2 were processed electronically via our digital patient portal. Our e-delivery platform greatly increases transparency for order delivery, enabling every customer to rate interactions in real time and by providing real-time order tracking. <span style="color:red">84% of deliveries in Q2 leverage this technology. This system also facilitates real-time patient satisfaction survey results, allowing our branches to address any patient concerns more timely.</span><br><br><span style="color:red">In addition to improving the experience for users, our combined digital platform for prescribing, ordering and delivery help control operating expenses, which we believe is particularly important given the current inflationary environment.</span> We continue to believe that these technologies will allow us to keep our costs in line even as we scale and continue to grow. By making home health easier and more accessible for |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | payers, patients and providers, we can continue to gain share and volume within the broader home health industry. As we look down the road, these proprietary tools are the foundations for both improving our patient satisfaction, as well as operating efficiencies and will help open the door to greater collaboration with our payers on alternative payment arrangements." |
| ¶ 251 | "What I want to do is actually take you through a journey of our tech-enabled intake process and revenue cycle workflows that drive the better outcomes for the patient. Let us expand our resupply revenue and fuel growth for the organization. Let's start at the beginning of the process, which is the referral. So e-prescription is definitely the top way to get an order today, not just for AdaptHealth and [home medical equipment], but healthcare in general, it's a higher quality order. It requires less touch points back to the physician and allows you to expedite delivery of that service. . . . Once the order has been delivered, we look at claims submission. So we have custom-built technology that looks at every claim prior to being submitted to the clearinghouse. This monitors payors rules. It monitors rules by product, by patient type, by service orientation. So, through that whole process, this engine lets us know that we are delivering a clean claim to the clearinghouse. . . So looking in general, the tech-driven workflow that we have today, our patient-centric processes that are built around that workflow, and then our RCM expertise has driven us for the success that we have moving forward both in driving patient outcomes, growing resupply revenue, and fueling growth for the future." | "What I want to do is actually take you through a journey of our tech-enabled intake process and revenue cycle workflows that drive the better outcomes for the patient, let us expand our resupply revenue and fuel growth for the organization.<br><br>Let's start at the beginning of the process, which is the referral. So e-prescription is definitely the top way to get an order today, not just for AdaptHealth and HME, but health care in general. It's a higher quality order. It requires less touch points back to the physician and allows you to expedite delivery of that service...<br><br>Once the order has been delivered, we look at claims submission. So we have custom-built technology that looks at every claim prior to being submitted to the clearing house. This monitors payer rules. It monitors rules by product, by patient type, by service orientation. So through that whole process, this engine lets us know that we are delivering a clean claim to the clearing house..." |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | So looking in general, the tech-driven workflow that we have today are patient-centric processes that are built around that workflow. And then our RCM expertise has driven us for the success that we have moving forward, both in driving patient outcomes, growing resupply revenue and fueling growth for the future." |
| ¶ 252 | "The technology and workflow investments we made over the past year are driving these results. We continue to increase adoption of e-prescribe and we made additional investments in hardening our claims editor engines. These changes are resulting in cleaner claims, lower denial rates and more cash. Additionally, our patient pay collection rates continue to improve as we deploy our e-ordering and e-delivery workflow to get more accounts on AutoPay." | "The technology and workflow investments we made over the past year are driving these results. We continue to increase adoption of e-prescribe and we made additional investments in hardening our claims editor engines. These changes are resulting in cleaner claims, lower denial rates and more cash. Additionally, our patient pay collection rates continue to improve as we deploy our e-ordering and e-delivery workflow to get more accounts on AutoPAY." |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| **Integration Statements** | | |
| ¶ 257 | "AdaptHealth highlighted the Company's 'Competitive Strengths' for investors. AdaptHealth claimed to have a record of 'Proven M&A Success'…<br><br>'AdaptHealth's integrated technology platform includes scalable and centralized front-end and back office processes that facilitate the effective onboarding of potential acquisitions and help achieve cost synergies. AdaptHealth and AeroCare have demonstrated their ability to execute upon acquisitions, completing over 230 transactions on a pro forma basis from their respective dates of founding through November 30, 2020.'" | "**Competitive Strengths**<br><span style="color:red">AdaptHealth believes that the following strengths will continue to enable it to provide high-quality products and services to its customers and to create value . . .</span><br><br>**Proven M&A Success**:<br>AdaptHealth's integrated technology platform includes scalable and centralized front-end and back office processes that facilitate the effective onboarding of potential acquisitions and help achieve cost synergies. AdaptHealth and AeroCare have demonstrated their ability to execute upon acquisitions, completing over 230 transactions on a pro forma basis from their respective dates of founding through November 30, 2020."[9] |
| ¶ 257 | "AdaptHealth highlighted the Company's 'Competitive Strengths' for investors. AdaptHealth claimed to have a record of 'Proven M&A Success'…<br><br>'AdaptHealth's integrated technology platform includes scalable and centralized front-end and back office processes that facilitate the effective onboarding of potential acquisitions and help achieve cost synergies. AdaptHealth and AeroCare have demonstrated their ability to execute upon acquisitions, completing over 230 | "**Competitive Strengths**<br><span style="color:red">AdaptHealth believes that the following strengths will continue to enable it to provide high-quality products and services to its customers and to create value . . .</span><br><br>**Proven M&A Success**:<br>AdaptHealth's integrated technology platform includes scalable and centralized front-end and back office processes that facilitate the effective onboarding of potential acquisitions and help |

---

[9]  The Source Document describes AdaptHealth's M&A success as a strength that will continue to enable it to provide "high-quality products and services to its customers and to create value for stockholders." The disclosure is not limited to AdaptHealth's diabetes service line, nor does it specifically speak to AdaptHealth's diabetes-related acquisitions such as Solara, as Lead Plaintiffs allege.

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | transactions on a pro forma basis from their respective dates of founding through November 30, 2020.'" | achieve cost synergies. AdaptHealth has demonstrated its ability to execute upon acquisitions, completing approximately 90 transactions from its founding through December 31, 2020."[10] |
| ¶ 258 | "Management 'spent time learning the details of our respective businesses, processes and systems' and 'it resulted in detailed operating plans to implement best practices, accelerate growth, and drive cost savings.'" | "[O]ur teams spent time learning all the details of our respective businesses, processes and systems. That was time well spent as a result of the detailed operating plans to implement best practices, accelerate growth, and drive cost savings."[11] |
| ¶ 258 | "For example, AdaptHealth 'installed common reporting and visibility across the enterprise, so we make efficient decisions to train and educate our teams to drive improvement," and also "focused on implementing the best practices at the very beginning of the patient setup process to ensure an auto pay is enabled and monitored over our [Revenue Cycle Management ("RCM")] lifecycle,' to improve collections." | "We have now really installed common reporting and visibility across the enterprise, so we make efficient decisions to train and educate our teams to drive improvement. Second is PAP resupply. There's an opportunity to improve patient outcomes by ensuring regular, efficient and dependable resupply. This requires stream lining the eligibility requirements through enhanced technology and optimizing shipping costs while ensuring timely delivery.<br><br>We're working to install a common platform for our entire company. Third is patient collections. We're focused on implementing the best practices at the beginning of the patient setup process to ensure that auto pay is enabled and monitored over the RCM lifecycle [] ." |

---

[10]  The Source Document describes AdaptHealth's M&A success as a strength that will continue to enable it to provide "high-quality products and services to its customers and to create value." The disclosure is not limited to AdaptHealth's diabetes service line, nor does it specifically speak to AdaptHealth's diabetes-related acquisitions such as Solara, as Lead Plaintiffs allege.

[11]  This and the following four statements pertain exclusively to AeroCare, which does not involve the diabetes service line, and thus has no connection to the Isolated Billing Allegations or Operations Allegations.

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| ¶ 259 | "[The] integration of AdaptHealth and AeroCare organizations is proceeding quite well . . . In particular, the alignment of our management teams and the speed at which we are adopting organizational best practices stand out as areas that have exceeded my expectations. We've made significant progress implementing each organization's strengths across the entire organization. And as a result, we are seeing improvements in important areas of the business." | "The integration of AdaptHealth and AeroCare organizations is proceeding quite well. As Josh will discuss in a moment. In particular, the alignment of our management teams and the speed at which we are adopting organizational best practices stand out as areas that have exceeded my expectations. We've made some significant progress implementing each organization's strengths across the entire organization. And as a result, we are seeing improvements in important areas of the business, such as the CPAP patient compliance, which will drive meaningful revenue and cost synergies in the future. We have completed five transactions since January 1, 2021. Most recently acquiring Spiro Health, which closed last week." |
| ¶ 260 | "[L]eadership 'have already been leveraging this technology across our combined business.'" | "Over the last few months, I've had the privilege of working very closely with Albert Prast, our Chief Technology Officer, who has many years of experience inleading technology-forward healthcare and HME businesses. And Albert has spearheaded the efforts over the last few years with AeroCare to develop operational technology to drive significant efficiencies and an enhanced patient experience. We have already been leveraging this technology across our combined business, and our teams are excited by what they see. On our technology front, I would also like to welcome Gary Sheehan and the entire Spiro team to the AdaptHealth family. Gary and I have been collaborating over the last few years on operational technology, and he is an innovative |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | and well-respected leader and advocate of the HME and supply industry." |
| ¶ 261 | "[One] big initiative was the RCM system. We love the way that the RCM they adapted to how it's being done and the growth potential of that and the efficiencies we've been doing there. So, we put that through both systems. . . . pretty much everybody now knows, okay, this is how we process claims, follow up on claims, get documentation, get stuff to work with insurance companies . . . That's fantastic. We work with Autopay in compliance and all these other functions . . . ." | Q: "Okay. I want to shift just to -- for a second, to AeroCare make sure I cover enough of the relevant topics here. Steve, you guys laid out a pretty thoughtful plan for integrating the two businesses a year ago just how do you feel the performance has been versus the expectations? And maybe elaborate some on the initiatives that you have been able to deploy across the organizations, things you learned from AeroCare are things you learned from legacy Adapt and just the ability to deploy some of those best practices?"<br><br>A: "Well we believe the integration went remarkably well. With the integration that we're going to do and the transformation and the finance that Jason can talk about. That was the plan when we started this thing. Those were heavy lifts and now we're going to stretch everybody to the limit . . . On the other big initiative was the RCM system. We love the way that the RCM, the Adapt to how it was being done and the growth potential of that and efficiencies we can do [ph] there. So, we put that through both systems. That was a big, big lift. It's a change in how you process and change in how you do stuff. It caused a lot of confusion as we thought it would. But pretty much everybody now knows, okay, this is how we process claims, follow up on claims, get documentation, get stuff |

- 46 -

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | to work with insurance companies, that kind of stuff. But those are the two biggest. There's a lot of other stuff in there PAP resupply is now across our -- the Adapt process of that is across all entities now, that's fantastic. We work with auto pay and compliance and all these other functions too that we did well on one side versus the other. So, yes, we're one Company now and now the job is to improve." |
| ¶ 262 | "AdaptHealth was 'seeing . . . the full integration of technology across the company. And so we're seeing that across the revenue cycle platform. We've got a common revenue cycle platform now. We fully integrated it.'"[12] | N/A |
| ¶ 263 | "[W]hat we're seeing as we exit 2021 is the full integration of technology across the company. And so we're seeing that across the revenue cycle platform. We've got a common revenue cycle platform now. We fully integrated it." | "Sure. Hi, Richard. So I'd add here that what we're seeing as we exit '21 is the full integration of technology across the company. And so, we're seeing that across the revenue cycle platform. We've got a common revenue cycle platform now. We fully integrated it. We talked about in Q3, the conversion activity that DSOs were up probably five, six days. And as we said, we expected that to normalize as we exit Q4." |
| ¶ 263 | "'Over the past 12 months, the AeroCare and AdaptHealth teams have worked side by side to integrate our businesses, bring together our best-in-class technologies, and maximize financial and operational synergies,' which 'produces immeasurably better customer service experience for our patients.'" | "Over the past 12 months, the AeroCare and AdaptHealth teams have worked side by side to integrate our businesses, bring together our best-in-class technologies and maximize financial and operational synergies. For example, we implemented an enterprise wide delivery tracking system that allows for real-time updates to patients waiting for their equipment, as well as a |

---

[12] The E.A. Challenged Statements and E.A. Integration Statements counts exclude this statement, which Lead Plaintiffs allege was made by Mr. Clemens at the SVB Leerink Global Healthcare Conference. The transcript indicates that statement was not made. (Ex. 30.)

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | consolidated sales reporting platform which gives our sales teams continuously updated patient order statuses that are vital to our physicians and facility referral partners. This produces a measurably better customer service experience for our patients."[13] |
| **Risks Statements** | | |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |

---

[13] This statement also pertains exclusively to AeroCare, which does not involve the diabetes service line, and thus has no connection to the Isolated Billing Allegations or Operations Allegations.

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 266 | "'AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors' and that 'AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material.'" | "AdaptHealth could be adversely affected in some of the markets in which it operates if the auditing payor alleges substantial overpayments were made to AdaptHealth due to coding errors or lack of documentation to support medical necessity determinations. AdaptHealth cannot currently predict the adverse impact these measures might have on its financial condition and results of operations, but such impact could be material." |
| ¶ 267 | "[I]n response to an analyst question concerning AdaptHealth 'saying that for the next five years you're expecting north of 20% volume growth and your guidance for diabetes is 10% to 12% organic,' Defendant Clemens responded, 'There is a bit of conservatism in our 10% to 12% estimate. That's a net growth number. And so that accounts for any risk around pricing, reimbursement, channel mix, et cetera. . . . those risks have just not materialized.'" | Investor: "[Y]ou are saying that for the next five years, you're expecting north of 20% volume growth and your guidance for diabetes is 10% to 12% organic, right. So just trying to bridge that gap. Is that just conservatism, is that -- what's the delta between what the manufacturers are expecting versus what you're forecasting or giving to investors?"<br><br>Clemens: "Sure Brian. I'll be happy to take that. So, as you said earlier, we've only been in this |

| A.C. Cite | E.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document[2] |
|---|---|---|
| | | business a year, not even, so July 1st was our entrance into diabetes with the Solara acquisition. And we bolted on a number of companies since then, which I think frankly is a testament to our view of the end market growth, and our ability to compete in that market as Josh was just talking about.<br><br>There's a bit of conservatism in our 10% to 12% estimate that's a net – that's a net growth number. And so that accounts for any risk around pricing, reimbursement, channel mix, et cetera. Look, to date, we -- those risks have just not materialized, but at the end of the day, it still hasn't even been a year. So, we've been cautious, I think as we mentioned a little earlier in our call. Look, if we have several quarters in a row right, demonstrating a trend of increased growth, I mean, any change of growth, frankly, but increased growth against what we're putting out, you should expect us to<br>be updating those numbers over the second half of the year and certainly as we start guiding the 2022." |

**Securities Act Statements**

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
| **Revenue Statements** | | |
| ¶ 403 | Net Revenue: $191.4 million<br>EBITDA: $26.05 million | Net Revenue: 191,439,034<br>EBITDA: 26,051 (in thousands) |
| ¶ 404 | "AdaptHealth 'recorded record revenue and profitability during the second quarter of 2020 aided by its ability to supply critically needed equipment and medical supplies to referral partners during the COVID-19 pandemic[.]'" | "AdaptHealth recorded record revenue and profitability during the second quarter of 2020 aided by its ability to supply critically needed equipment and medical supplies to referral partners during the COVID-19 pandemic." |
| ¶ 404 | "[AdaptHealth] further reported that revenue was 87% higher than the first quarter of 2019." | "Net revenue was $232.1 million, an 87% increase from the second quarter of 2019 and 21% higher than the first quarter of 2020; Patient Care Solutions (PCS), acquired in January 2020, generated net revenue of $33.0 million. The Company also recorded $28.4 million of net revenue to referral partners and healthcare facilities in support of their urgent needs for ventilator and respiratory equipment for COVID-19 patients." |
| ¶ 404* | Net Revenue: $232,100,000<br>EBITDA: $42,600,000 | Net Revenue: $232,116,000<br>EBITDA: $42,600,000 |
| ¶ 405* | Net Revenue: $284,400,000<br>EBITDA: $30,700,000 | Net Revenue: $284,405,000<br>EBITDA: $30,690,000 |
| **Compliance Statements** | | |
| ¶ 415* | 'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying |

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
| | maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br><br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 415* | 'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the |

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
|  | which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of |

- 56 -

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
| | | the end of the period covered by this report based on such evaluation[.]" |
| ¶ 415 | 'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; |

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
| | | (c)    Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| ¶ 415 | 'Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report.' . . . McGee, Clemens, and Griggs further stated that they were responsible 'for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)    Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b)    Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles;<br>(c)    Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]'" | "Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report[.] . . . The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures . . . and internal control over financial reporting . . . for the registrant and have:<br>(a)    Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br>(b)    Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the |

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
| | | reliability of financial reporting and the preparation of the financial statements for external purposes in accordance with generally accepted accounting principles; (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation[.]" |
| **Technology Statements** | | |
| ¶¶ 364, 400, 411 | "AdaptHealth's 'revenue cycle management and billing processes have both manual and computerized elements that are designed to maintain the integrity of revenue and accounts receivable.'" | "Our revenue cycle management and billing processes have both manual and computerized elements that are designed to maintain the integrity of revenue and accounts receivable." |
| ¶ 412 | "[T]he SPO Offering Materials described several so-called 'Competitive Strengths' that AdaptHealth 'believe[d] [would] continue to enable it to provide high-quality products and services to its customers and to create value for stockholders.' Listed foremost among those strengths, which supposedly guaranteed AdaptHealth would have an advantage over other home medical equipment suppliers, was its '[d]ifferentiated technology-enabled platform.'<br><br>'*Differentiated technology-enabled platform*: Over the last five years, we have developed an integrated technology system (based upon leading third-party applications and proprietary software products), which we believe provides a competitive advantage within the HME industry. Our integrated platform distinguishes itself from other industry participants by automating processes that can be complex, prone to mistakes and inefficient. We believe that our platform's ease of use, improved compliance, and automated," | "**Competitive Strengths**<br>We believe that the following strengths will continue to enable us to provide high-quality products and services to our customers and to create value:<br><br>*Differentiated technology-enabled platform*: Over the last five years, we have developed an integrated technology system (based upon leading third-party applications and proprietary software products), which we believe provides a competitive advantage within the HME industry. Our integrated platform distinguishes itself from other industry participants by automating processes that can be complex, prone to mistakes and inefficient. We believe that our platform's |

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
|  | integrated workflow for delivery of care appeals to physicians and payors. Additionally, we believe our adoption of e-prescribing solutions enhances transparency and reduces clinical errors and delays. We believe such systems provide better patient service by reducing the time between an order's receipt and the delivery of the products to the patient. We believe our model is scalable, supporting future organic growth while also allowing for timely on-boarding of acquisitions. We believe that this differentiated technology platform will help generate business from new clients, as other competitors either lack the resources to modernize their infrastructure or utilize systems which do not easily allow for changes from traditional, less automated models.'" | ease of use, improved compliance, and automated, integrated workflow for delivery of care appeals to physicians and payors. Additionally, we believe our adoption of e-prescribing solutions enhances transparency and reduces clinical errors and delays. We believe such systems provide better patient service by reducing the time between an order's receipt and the delivery of the products to the patient. We believe our model is scalable, supporting future organic growth while also allowing for timely on-boarding of acquisitions. We believe that this differentiated technology platform will help generate business from new clients, as other competitors either lack the resources to modernize their infrastructure or utilize systems which do not easily allow for changes from traditional, less automated models." |
| **Integration Statement** | | |
| ¶ 419 | "AdaptHealth claimed its platform allowed for the 'timely integration' of acquisitions and listed its 'Proven M&A Success' as a competitive strength . . . 'AdaptHealth's integrated technology platform includes scalable and centralized front-end and back office processes that facilitate the effective onboarding of potential acquisitions and help achieve cost synergies. AdaptHealth and AeroCare have demonstrated their ability to execute upon acquisitions, completing over 230 transactions on a pro forma basis from their respective dates of founding through November 30, 2020.'" | "**Competitive Strengths**… *Proven M&A success*: Our integrated technology platform includes scalable and centralized front-end and back office processes that facilitate the effective onboarding of potential acquisitions and help achieve cost synergies. We have demonstrated our ability to execute upon acquisitions, completing 86 transactions from our date of founding through December 31, 2020. As we continue to grow, we expect to deploy incrementally more capital and integrate substantially larger targets over time, |

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
| | | which in turn we expect will be a source of continued growth for us." |
| | **Risk Statement** | |
| ¶ 422 | "The SPO Offering Materials also purported to provide the risks inherent in purchasing AdaptHealth common shares; such potential risks included:<br>• federal and state changes to reimbursement and other Medicaid and Medicare policies;<br>• our ability to manage the complex and lengthy reimbursement process; . . .<br>• audits of reimbursement claims by various governmental and private payor entities;<br>• our failure to maintain controls and processes over billing and collections or the deterioration of the financial condition of our payors or disputes with third parties;<br>• our ability to comply with applicable law, including healthcare fraud and abuse and false claims laws and regulations, and data protection, privacy and security, and consumer protection laws;<br>• our ability to execute our strategic growth plan, which involves the acquisition of other companies;<br>• the impact if we were required to write down all or part of our goodwill;<br>• the risk of substantial monetary penalties or suspension or termination from participation in the Medicare and Medicaid programs if our subsidiary fails to comply with the terms of its Corporate Integrity Agreement;<br>• failure to consummate or realize the expected benefits of the AeroCare Acquisition." | "**Summary Risk Factors**<br><br>Investment in our securities involves a high degree of risk. You should consider carefully the risks and uncertainties described under the heading 'Risk Factors' in this prospectus[.] . . . Such risks include, but are not limited to: . . .<br>• 'federal and state changes to reimbursement and other Medicaid and Medicare policies;'<br>• 'our ability to manage the complex and lengthy reimbursement process;'<br>• 'audits of reimbursement claims by various governmental and private payor entities;'<br>• 'our failure to maintain controls and processes over billing and collections or the deterioration of the financial condition of our payors or disputes with third parties;'<br>• 'our ability to comply with applicable law, including healthcare fraud and abuse and false claims laws and regulations, and data protection, privacy and security, and consumer protection laws;'<br>• 'our ability to execute our strategic growth plan, which involves the acquisition of other companies;' |

| A.C. Cite | S.A. Challenged Statement Identified in Amended Complaint | Challenged Statement in Source Document |
|---|---|---|
| | | • 'the impact if we were required to write down all or part of our goodwill;' <br> • 'the risk of substantial monetary penalties or suspension or termination from participation in the Medicare and Medicaid programs if our subsidiary fails to comply with the terms of its Corporate Integrity Agreement;' <br> • 'failure to consummate or realize the expected benefits of the AeroCare Acquisition.'" |